| Schedule B **(Form 990, 990-EZ, or 990-PF)**<br>Department of the Treasury<br>Internal Revenue Service | **Schedule of Contributors**<br>► Attach to Form 990, Form 990-EZ, or Form 990-PF.<br>► Go to *www.irs.gov/Form990* for the latest information. | OMB No. 1545-0047<br>**2017** |
|---|---|---|

| Name of the organization | Employer identification number |
|---|---|
| PROJECT VERITAS | 27-2894856 |

**Organization type** (check one):

**Filers of:**

Form 990 or 990-EZ

**Section:**

[X] 501(c)( 3 ) (enter number) organization

[ ] 4947(a)(1) nonexempt charitable trust **not** treated as a private foundation

[ ] 527 political organization

Form 990-PF

[ ] 501(c)(3) exempt private foundation

[ ] 4947(a)(1) nonexempt charitable trust treated as a private foundation

[ ] 501(c)(3) taxable private foundation

---

Check if your organization is covered by the **General Rule** or a **Special Rule.**

**Note.** Only a section 501(c)(7), (8), or (10) organization can check boxes for both the General Rule and a Special Rule. See instructions.

**General Rule**

[X] For an organization filing Form 990, 990-EZ, or 990-PF that received, during the year, contributions totaling $5,000 or more (in money or property) from any one contributor. Complete Parts I and II. See instructions for determining a contributor's total contributions.

**Special Rules**

[ ] For an organization described in section 501(c)(3) filing Form 990 or 990-EZ that met the 33-1/3% support test of the regulations under sections 509(a)(1) and 170(b)(1)(A)(vi), that checked Schedule A (Form 990 or 990-EZ), Part II, line 13, 16a, or 16b, and that received from any one contributor, during the year, total contributions of the greater of **(1)** $5,000 or **(2)** 2% of the amount on (i) Form 990, Part VIII, line 1h; or (ii) Form 990-EZ, line 1. Complete Parts I and II.

[ ] For an organization described in section 501(c)(7), (8), or (10) filing Form 990 or 990-EZ that received from any one contributor, during the year, total contributions of more than $1,000 *exclusively* for religious, charitable, scientific, literary, or educational purposes, or for the prevention of cruelty to children or animals. Complete Parts I, II, and III.

[ ] For an organization described in section 501(c)(7), (8), or (10) filing Form 990 or 990-EZ that received from any one contributor, during the year, contributions *exclusively* for religious, charitable, etc., purposes, but no such contributions totaled more than $1,000. If this box is checked, enter here the total contributions that were received during the year for an *exclusively* religious, charitable, etc., purpose. Don't complete any of the parts unless the **General Rule** applies to this organization because it received *nonexclusively* religious, charitable, etc., contributions totaling $5,000 or more during the year...... ► $ _____

**Caution.** An organization that isn't covered by the General Rule and/or the Special Rules doesn't file Schedule B (Form 990, 990-EZ, or 990-PF), but it **must** answer 'No' on Part IV, line 2, of its Form 990; or check the box on line H of its Form 990-EZ or on its Form 990-PF, Part I, line 2, to certify that it doesn't meet the filing requirements of Schedule B (Form 990, 990-EZ, or 990-PF).

BAA For Paperwork Reduction Act Notice, see the instructions for Form 990, 990-EZ, or 990-PF.        **Schedule B (Form 990, 990-EZ, or 990-PF) (2017)**

TEEA0701L  08/05/17

Confidential                                                                                      PV006646

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Page 1 of 13 of Part I

**Name of organization**
PROJECT VERITAS

**Employer identification number**
27-2894856

## Part I  Contributors (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) Number | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 1 | ███████████ ████████ ███████████ | $ 3,972,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 2 | █████████████ ██████ █████████ | $ 197,754. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 3 | ██████████ █████████ ████████████ | $ 5,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 4 | ███████████ ███████████ ███████ | $ 75,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 5 | ██████████ ████████ ██████████ | $ 55,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 5 | ████████ ████████ ██████████ | $ 27,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |

BAA

TEEA0702L   08/09/17

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

PV006647

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Page __2__ of __13__ of Part I

Name of organization

**PROJECT VERITAS**

Employer identification number

27-2894856

**Part I**  **Contributors** (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) Number | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 7 | ▮▮▮▮▮▮▮▮▮▮▮ | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 8 | ▮▮▮▮▮▮▮▮▮▮▮ | $ 15,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 9 | ▮▮▮▮▮▮▮▮▮▮▮ | $ 400,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 10 | ▮▮▮▮▮▮▮▮▮▮▮ | $ 30,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 11 | ▮▮▮▮▮▮▮▮▮▮▮ | $ 30,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 12 | ▮▮▮▮▮▮▮▮▮▮▮ | $ 12,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

BAA

Confidential

PV006648

| Schedule B (Form 990, 990-EZ, or 990-PF) (2017) | | | Page 3 of 13 of Part I |
|---|---|---|---|

**Name of organization**
PROJECT VERITAS

**Employer identification number**
27-2894856

**Part I** Contributors (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) Number | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 13 | ███████████████ ███████ | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 14 | ███████████ ████████ █████████ | $ 10,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 15 | ███████ ██████ ██████ | $ 10,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 16 | ██████████ ████████ | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 17 | █████████ ██████ | $ 10,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 18 | ███████ █████ ████████ | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

BAA TEEA0703L 08/08/17 Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Confidential

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Page 4 of 13 of Part I

Name of organization

PROJECT VERITAS

Employer identification number

27-2894856

**Part I**  Contributors (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) Number | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 19 | ███████ ███████ ███████ | $ 200,000 | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 20 | ███████ ███████ ███████ | $ 11,448 | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 21 | █████ ███████ ███████ | $ 11,100 | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 22 | ███████ ██████ ████████ | $ 10,294 | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 23 | ██████ ██████ ███████ | $ 10,055 | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 24 | ███████ ███████ ███████ | $ 10,000 | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

BAA

TEEA0302L  08/09/17

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

PV006650

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Page 5 of 13 of Part I

Name of organization

PROJECT VERITAS

Employer identification number

27-2394856

**Part I** Contributors (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) Number | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 25 | ███████████ ████████████████████ ████████████████████ | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 26 | ███████████ ███████████████ ████████████████ | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 27 | █████████████ █████████████ ███████████████ | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 28 | █████████████ ████████████ ████████████████ | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 29 | █████████████ ████████████ ████████████████ | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 30 | ████████████ █████████████ █████████████ | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

BAA                     TEEA0702L  08/09/17                     Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Confidential

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Page **6** of **13** of Part I

| Name of organization | Employer identification number |
|---|---|
| PROJECT VERITAS | 27-2894856 |

**Part I** Contributors (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) Number | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 31 | ▆▆▆▆▆▆▆▆ | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 32 | ▆▆▆▆▆▆▆▆ | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 33 | ▆▆▆▆▆▆▆▆ | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 34 | ▆▆▆▆▆▆▆▆ | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 35 | ▆▆▆▆▆▆▆▆ | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 36 | ▆▆▆▆▆▆▆▆ | $ 9,313. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

BAA

TEEA0302   08/09/17

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Confidential

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Page 7 of 13 of Part I

Name of organization

PROJECT VERITAS

Employer identification number

27-2894856

**Part I** **Contributors** (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) Number | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 37 | ███████ ████████████ ██████████ | $ 9,216. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 38 | ████████████ ████████████ ██████████ | $ 7,504. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 39 | █████████████ ████████ ███████████████ | $ 7,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 40 | █████████ █████████████ ███████████ | $ 7,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 41 | ██████████ █████████ ████████████ | $ 7,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 42 | █████████████████ ███████████████ ████████████ | $ 6,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

BAA                                        TEEA0701L   08-09-17                         Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Page **8** of **13** of Part I

Name of organization
PROJECT VERITAS

Employer identification number
27-2894656

**Part I**  Contributors (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) Number | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 43 | ██████ | $ 6,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 44 | ██████ | $ 6,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 45 | ██████ | $ 500,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 46 | ██████ | $ 150,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 47 | ██████ | $ 100,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 48 | ██████ | $ 50,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

BAA    TEEA0708. 08/08/17    Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Confidential    PV006654

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Page   9   of   13   of Part I

Name of organization

**PROJECT VERITAS**

Employer identification number

27-2894856

| **Part I** | **Contributors** (see instructions). Use duplicate copies of Part I if additional space is needed. |

| (a) Number | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 49 | ███████ ███████ ███████ | $ 50,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 50 | ███████ ███████ ███████ | $ 50,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 51 | ███████ ███████ ███████ | $ 40,008. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 52 | ███████ ███████ ███████ | $ 40,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 53 | ███████ ███████ ███████ | $ 38,160. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 54 | ███████ ███████ ███████ | $ 25,150. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

BAA     TEEA0702L 08/09/17     Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Confidential

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)                                    Page    10    of    13    of Part I

Name of organization

PROJECT VERITAS

Employer identification number

27-2894856

**Part I**    **Contributors** (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) Number | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 55 | ▆▆▆▆▆▆▆▆ <br> ▆▆▆▆▆▆▆▆ <br> ▆▆▆▆▆▆▆▆▆ | $ 25,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 56 | ▆▆▆▆▆▆▆▆ <br> ▆▆▆▆▆▆▆ <br> ▆▆▆▆▆▆▆▆▆ | $ 20,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 57 | ▆▆▆▆▆▆▆▆ <br> ▆▆▆▆▆▆▆▆ <br> ▆▆▆▆▆▆▆▆ | $ 20,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 58 | ▆▆▆▆▆▆▆ <br> ▆▆▆▆▆▆ <br> ▆▆▆▆▆▆▆▆▆ | $ 20,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 59 | ▆▆▆▆▆▆▆▆ <br> ▆▆▆▆▆▆ <br> ▆▆▆▆▆▆▆ | $ 15,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 60 | ▆▆▆▆▆▆▆▆ <br> ▆▆▆▆▆▆▆ <br> ▆▆▆▆▆▆▆ | $ 5,052. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

BAA                    TEEA0701L  08/09/17                    Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Page **11** of **13** of Part I

Name of organization: PROJECT VERITAS

Employer identification number: 27-2894856

## Part I — Contributors (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) Number | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 61 | ██████████████ ████████ ██████████ | $ 5,375. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 62 | ████████ ████████ ████████ | $ 5,017. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 63 | ████████ ██████ ██████████ | $ 5,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 64 | ████████ ██████ ██████████ | $ 5,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 65 | ██████████ ████████ ██████████ | $ 5,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 66 | ████████ ████████ ██████████ | $ 5,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |

BAA                                    TEEA0706L   08/09/17                    Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Page **12** of **13** of Part I

| Name of organization | Employer identification number |
|---|---|
| PROJECT VERITAS | 27-2894856 |

**Part I**   Contributors (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) Number | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 67 | ██████████ <br> ████████████ <br> █████████ | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 68 | ███████ <br> ████████ <br> ███████████ | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 69 | █████████ <br> █████████ <br> ████████████ | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 70 | █████████ <br> █████████ <br> ███████████ | $ 7,604. | Person ☐ <br> Payroll ☐ <br> Noncash ☒ <br> (Complete Part II for noncash contributions.) |
| 71 | █████████████ <br> ███████ <br> ██████████ | $ 101,441. | Person ☐ <br> Payroll ☐ <br> Noncash ☒ <br> (Complete Part II for noncash contributions.) |
| 72 | ████████████ <br> █████████ <br> ██████████████ | $ 10,294. | Person ☐ <br> Payroll ☐ <br> Noncash ☒ <br> (Complete Part II for noncash contributions.) |

BAA                    TEEA0702   08/08/17                    Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Page 13 of 13 of Part I

Name of organization

**PROJECT VERITAS**

Employer identification number

27-2894856

**Part I** Contributors (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) Number | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 73 | ███████ | $ 10,348. | Person ☐ Payroll ☐ Noncash ☒ (Complete Part II for noncash contributions.) |
| 74 | ███████ | $ 25,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 75 | ███████ | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 76 | ███████ | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 77 | ███████ | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
|  |  | $ | Person ☐ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

BAA                           TEEA0702L  08/09/17           Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Confidential

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Page 1 to 1 of Part II

Name of organization: **PROJECT VERITAS**

Employer identification number: 27-2894856

**Part II** Noncash Property (see instructions). Use duplicate copies of Part II if additional space is needed.

| (a) No. from Part I | (b) Description of noncash property given | (c) FMV (or estimate) (See instructions.) | (d) Date received |
|---|---|---|---|
| 70 | ███████████████████ | $ 7,504. | 12/18/17 |
| 71 | ███████████████████ | $ 101,441. | 12/18/17 |
| 72 | ████████████ | $ 10,294. | 12/18/17 |
| 73 | ████████████ | $ 10,348. | 12/18/17 |
|  |  | $ |  |
|  |  | $ |  |

BAA

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

TEEA0703L 08/09/17

Confidential

PV006660

Schedule B (Form 990, 990-EZ, or 990-PF) (2017)　　　　　　　　　　　　　Page ___1___ to ___1___ of Part III

| Name of organization | Employer identification number |
|---|---|
| PROJECT VERITAS | 27-2894856 |

**Part III** *Exclusively* religious, charitable, etc., contributions to organizations described in section 501(c)(7), (8), or (10) that total more than $1,000 for the year from any one contributor. Complete columns (a) through (e) and the following line entry. For organizations completing Part III, enter the total of *exclusively* religious, charitable, etc., contributions of **$1,000 or less** for the year. (Enter this information once. See instructions.) ▶ $ _____ N/A

Use duplicate copies of Part III if additional space is needed.

| (a) No. from Part I | (b) Purpose of gift | (c) Use of gift | (d) Description of how gift is held |
|---|---|---|---|
| N/A | | | |

| (e) Transfer of gift | |
|---|---|
| Transferee's name, address, and ZIP + 4 | Relationship of transferor to transferee |
| | |

| (a) No. from Part I | (b) Purpose of gift | (c) Use of gift | (d) Description of how gift is held |
|---|---|---|---|
| | | | |

| (e) Transfer of gift | |
|---|---|
| Transferee's name, address, and ZIP + 4 | Relationship of transferor to transferee |
| | |

| (a) No. from Part I | (b) Purpose of gift | (c) Use of gift | (d) Description of how gift is held |
|---|---|---|---|
| | | | |

| (e) Transfer of gift | |
|---|---|
| Transferee's name, address, and ZIP + 4 | Relationship of transferor to transferee |
| | |

| (a) No. from Part I | (b) Purpose of gift | (c) Use of gift | (d) Description of how gift is held |
|---|---|---|---|
| | | | |

| (e) Transfer of gift | |
|---|---|
| Transferee's name, address, and ZIP + 4 | Relationship of transferor to transferee |
| | |

BAA　　　　　　　　　　　TEEA0704L   08/09/17　　　　　　　Schedule B (Form 990, 990-EZ, or 990-PF) (2017)

Confidential　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　PV006661

**SCHEDULE D**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

**Supplemental Financial Statements**

► Complete if the organization answered 'Yes' on Form 990,
Part IV, line 6, 7, 8, 9, 10, 11a, 11b, 11c, 11d, 11e, 11f, 12a, or 12b.
► Attach to Form 990.
► Go to *www.irs.gov/Form990* for instructions and the latest information.

OMB No. 1545-0047

**2017**

Open to Public
Inspection

Name of the organization

PROJECT VERITAS

Employer identification number

27-2894856

| Part I | Organizations Maintaining Donor Advised Funds or Other Similar Funds or Accounts. |
|---|---|

Complete if the organization answered 'Yes' on Form 990, Part IV, line 6.

|  | | (a) Donor advised funds | (b) Funds and other accounts |
|---|---|---|---|
| 1 | Total number at end of year. . . . . . . . . . . . . | | |
| 2 | Aggregate value of contributions to (during year) . . . . | | |
| 3 | Aggregate value of grants from (during year) . . . . . . . . . . | | |
| 4 | Aggregate value at end of year . . . . . . . . . . . . . | | |

5 Did the organization inform all donors and donor advisors in writing that the assets held in donor advised funds
are the organization's property, subject to the organization's exclusive legal control? . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

6 Did the organization inform all grantees, donors, and donor advisors in writing that grant funds can be used only
for charitable purposes and not for the benefit of the donor or donor advisor, or for any other purpose conferring
impermissible private benefit? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

| Part II | Conservation Easements. |
|---|---|

Complete if the organization answered 'Yes' on Form 990, Part IV, line 7.

1 Purpose(s) of conservation easements held by the organization (check all that apply).

☐ Preservation of land for public use (e.g., recreation or education)   ☐ Preservation of a historically important land area
☐ Protection of natural habitat   ☐ Preservation of a certified historic structure
☐ Preservation of open space

2 Complete lines 2a through 2d if the organization held a qualified conservation contribution in the form of a conservation easement on the
last day of the tax year.

|  | | Held at the End of the Tax Year |
|---|---|---|
| a Total number of conservation easements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2a | |
| b Total acreage restricted by conservation easements . . . . . . . . . . . . . . . . . . . . | 2b | |
| c Number of conservation easements on a certified historic structure included in (a) . . . . . . . . . . . | 2c | |
| d Number of conservation easements included in (c) acquired after 7/25/06, and not on a historic structure listed in the National Register . . . . . . . . . . . . . . . . . . . . . . . . | 2d | |

3 Number of conservation easements modified, transferred, released, extinguished, or terminated by the organization during the
tax year ►

4 Number of states where property subject to conservation easement is located ►

5 Does the organization have a written policy regarding the periodic monitoring, inspection, handling of violations,
and enforcement of the conservation easements it holds? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

6 Staff and volunteer hours devoted to monitoring, inspecting, handling of violations, and enforcing conservation easements during the year
►

7 Amount of expenses incurred in monitoring, inspecting, handling of violations, and enforcing conservation easements during the year
► $

8 Does each conservation easement reported on line 2(d) above satisfy the requirements of section 170(h)(4)(B)(i)
and section 170(h)(4)(B)(ii)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

9 In Part XIII, describe how the organization reports conservation easements in its revenue and expense statement, and balance sheet, and
include, if applicable, the text of the footnote to the organization's financial statements that describes the organization's accounting for
conservation easements.

| Part III | Organizations Maintaining Collections of Art, Historical Treasures, or Other Similar Assets. |
|---|---|

Complete if the organization answered 'Yes' on Form 990, Part IV, line 8.

1 a If the organization elected, as permitted under SFAS 116 (ASC 958), not to report in its revenue statement and balance sheet works of
art, historical treasures, or other similar assets held for public exhibition, education, or research in furtherance of public service, provide,
in Part XIII, the text of the footnote to its financial statements that describes these items.

b If the organization elected, as permitted under SFAS 116 (ASC 958), to report in its revenue statement and balance sheet works of art,
historical treasures, or other similar assets held for public exhibition, education, or research in furtherance of public service, provide the
following amounts relating to these items:

(i) Revenue included on Form 990, Part VIII, line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► $

(ii) Assets included in Form 990, Part X . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► $

2 If the organization received or held works of art, historical treasures, or other similar assets for financial gain, provide the following
amounts required to be reported under SFAS 116 (ASC 958) relating to these items:

a Revenue included on Form 990, Part VIII, line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► $

b Assets included in Form 990, Part X . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► $

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 990.**   TEEA3301L  10/11/17   Schedule D (Form 990) 2017

Confidential

PV006662

Schedule D (Form 990) 2017  PROJECT VERITAS                                    27-2894856      Page 2

## Part III  Organizations Maintaining Collections of Art, Historical Treasures, or Other Similar Assets (continued)

3  Using the organization's acquisition, accession, and other records, check any of the following that are a significant use of its collection items (check all that apply):

- a ☐ Public exhibition
- b ☐ Scholarly research
- c ☐ Preservation for future generations
- d ☐ Loan or exchange programs
- e ☐ Other _____

4  Provide a description of the organization's collections and explain how they further the organization's exempt purpose in Part XIII.

5  During the year, did the organization solicit or receive donations of art, historical treasures, or other similar assets to be sold to raise funds rather than to be maintained as part of the organization's collection? . . . . . . . . . . ☐ Yes  ☐ No

## Part IV  Escrow and Custodial Arrangements. Complete if the organization answered 'Yes' on Form 990, Part IV, line 9, or reported an amount on Form 990, Part X, line 21.

1 a Is the organization an agent, trustee, custodian or other intermediary for contributions or other assets not included on Form 990, Part X?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

b If 'Yes,' explain the arrangement in Part XIII and complete the following table:

|                                    |     | Amount |
|------------------------------------|-----|--------|
| c Beginning balance. . . . . . . . . . . . . . . . | 1c  |        |
| d Additions during the year . . . . . . . . . . | 1d  |        |
| e Distributions during the year. . . . . . . . | 1e  |        |
| f Ending balance. . . . . . . . . . . . . . . . . | 1f  |        |

2 a Did the organization include an amount on Form 990, Part X, line 21, for escrow or custodial account liability? . . . . ☐ Yes  ☐ No

b If 'Yes,' explain the arrangement in Part XIII. Check here if the explanation has been provided on Part XIII. . . . . . . . . . . . . . . . . . ☐

## Part V  Endowment Funds. Complete if the organization answered 'Yes' on Form 990, Part IV, line 10.

|                                          | (a) Current year | (b) Prior year | (c) Two years back | (d) Three years back | (e) Four years back |
|------------------------------------------|------------------|----------------|--------------------|----------------------|---------------------|
| 1 a Beginning of year balance . . . . . |                  |                |                    |                      |                     |
| b Contributions. . . . . . . . . . . . . |                  |                |                    |                      |                     |
| c Net investment earnings, gains, and losses. . . . |          |                |                    |                      |                     |
| d Grants or scholarships. . . . . . . . |                  |                |                    |                      |                     |
| e Other expenditures for facilities and programs. . . . |      |                |                    |                      |                     |
| f Administrative expenses. . . . . . . |                  |                |                    |                      |                     |
| g End of year balance . . . . . . . . . |                  |                |                    |                      |                     |

2  Provide the estimated percentage of the current year end balance (line 1g, column (a)) held as:

a Board designated or quasi-endowment ► _____ %

b Permanent endowment ► _____ %

c Temporarily restricted endowment ► _____ %

The percentages on lines 2a, 2b, and 2c should equal 100%.

3 a Are there endowment funds not in the possession of the organization that are held and administered for the organization by:

|                               |        | Yes | No |
|-------------------------------|--------|-----|----|
| (i) unrelated organizations. . . . . . . . . . . . . | 3a(i)  |     |    |
| (ii) related organizations. . . . . . . . . . . . . | 3a(ii) |     |    |

b If 'Yes' on line 3a(ii), are the related organizations listed as required on Schedule R?. . . . . . . . . . | 3b |     |    |

4  Describe in Part XIII the intended uses of the organization's endowment funds.

## Part VI  Land, Buildings, and Equipment.

Complete if the organization answered 'Yes' on Form 990, Part IV, line 11a. See Form 990, Part X, line 10.

| Description of property | (a) Cost or other basis (investment) | (b) Cost or other basis (other) | (c) Accumulated depreciation | (d) Book value |
|-------------------------|--------------------------------------|---------------------------------|------------------------------|----------------|
| 1 a Land. . . . . . . . . . . . . . . . |                |          |          |          |
| b Buildings. . . . . . . . . . . . . . |                |          |          |          |
| c Leasehold improvements. . . . . . . . |              | 393,109. | 14,706.  | 378,403. |
| d Equipment. . . . . . . . . . . . . . |                | 527,225. | 113,971. | 413,254. |
| e Other. . . . . . . . . . . . . . . . |                | 32,053.  | 10,343.  | 21,710.  |

Total. Add lines 1a through 1e. (Column (d) must equal Form 990, Part X, column (B), line 10c.). . . . . . . . . . . . . . ►  |  |  |  | 813,367. |

BAA                                                                    Schedule D (Form 990) 2017

TEEA3302L  08/10/17

Schedule D (Form 990) 2017   PROJECT VERITAS                                27-2894856        Page **3**

## Part VII | Investments — Other Securities.
Complete if the organization answered 'Yes' on Form 990, Part IV, line 11b. See Form 990, Part X, line 12.

N/A

| (a) Description of security or category (including name of security) | (b) Book value | (c) Method of valuation: Cost or end-of-year market value |
|---|---|---|
| (1) Financial derivatives. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| (2) Closely-held equity interests . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| (3) Other | | |
| (A) | | |
| (B) | | |
| (C) | | |
| (D) | | |
| (E) | | |
| (F) | | |
| (G) | | |
| (H) | | |
| (I) | | |
| Total. (Column (b) must equal Form 990, Part X, column (B) line 12.)   ▶ | | |

## Part VIII | Investments — Program Related.
Complete if the organization answered 'Yes' on Form 990, Part IV, line 11c. See Form 990, Part X, line 13.

N/A

| (a) Description of investment | (b) Book value | (c) Method of valuation: Cost or end-of-year market value |
|---|---|---|
| (1) | | |
| (2) | | |
| (3) | | |
| (4) | | |
| (5) | | |
| (6) | | |
| (7) | | |
| (8) | | |
| (9) | | |
| (10) | | |
| Total. (Column (b) must equal Form 990, Part X, column (B) line 13.)   ▶ | | |

## Part IX | Other Assets.
Complete if the organization answered 'Yes' on Form 990, Part IV, line 11d. See Form 990, Part X, line 15.

| (a) Description | (b) Book value |
|---|---|
| (1) DUE FROM AFFILIATES | 118,327. |
| (2) INVESTMENT IN LLC | 4,047. |
| (3) SECURITY DEPOSIT | 12,611. |
| (4) | |
| (5) | |
| (6) | |
| (7) | |
| (8) | |
| (9) | |
| (10) | |
| Total. (Column (b) must equal Form 990, Part X, column (B) line 15.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ▶ | 134,985. |

## Part X | Other Liabilities.
Complete if the organization answered 'Yes' on Form 990, Part IV, line 11e or 11f. See Form 990, Part X, line 25

| (a) Description of liability | (b) Book value | | |
|---|---|---|---|
| (1) Federal income taxes | | | |
| (2) | | | |
| (3) | | | |
| (4) | | | |
| (5) | | | |
| (6) | | | |
| (7) | | | |
| (8) | | | |
| (9) | | | |
| (10) | | | |
| (11) | | | |
| Total. (Column (b) must equal Form 990, Part X, column (B) line 25.) . . . . .   ▶ | | | |

**2.** Liability for uncertain tax positions. In Part XIII, provide the text of the footnote to the organization's financial statements that reports the organization's liability for uncertain tax positions under FIN 48 (ASC 740). Check here if the text of the footnote has been provided in Part XIII. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

BAA                          TEEA3303L  08/18/17                          Schedule D (Form 990) 2017

Confidential                                                                PV006664

Schedule **D** (Form 990) 2017 PROJECT VERITAS                                          27-2894856          Page **4**

| Part XI | Reconciliation of Revenue per Audited Financial Statements With Revenue per Return. |
|---|---|

Complete if the organization answered 'Yes' on Form 990, Part IV, line 12a.

| | | | | |
|---|---|---|---|---|
| 1 | Total revenue, gains, and other support per audited financial statements. | | **1** | 8,029,634. |
| 2 | Amounts included on line 1 but not on Form 990, Part VIII, line 12: | | | |
| **a** | Net unrealized gains (losses) on investments | **2a** | | |
| **b** | Donated services and use of facilities. | **2b** | | |
| **c** | Recoveries of prior year grants | **2c** | | |
| **d** | Other (Describe in Part XIII.) | **2d** | | |
| **e** | Add lines 2a through 2d | | **2e** | |
| 3 | Subtract line 2e from line 1. | | **3** | 8,029,634. |
| 4 | Amounts included on Form 990, Part VIII, line 12, but not on line 1: | | | |
| **a** | Investment expenses not included on Form 990, Part VIII, line 7b | **4a** | | |
| **b** | Other (Describe in Part XIII.) | **4b** | | |
| **c** | Add lines 4a and 4b | | **4c** | |
| 5 | Total revenue. Add lines **3** and **4c.** *(This must equal Form 990, Part I, line 12.)* | | **5** | 8,029,634. |

| Part XII | Reconciliation of Expenses per Audited Financial Statements With Expenses per Return. |
|---|---|

Complete if the organization answered 'Yes' on Form 990, Part IV, line 12a.

| | | | | |
|---|---|---|---|---|
| 1 | Total expenses and losses per audited financial statements. | | **1** | 8,322,867. |
| 2 | Amounts included on line 1 but not on Form 990, Part IX, line 25: | | | |
| **a** | Donated services and use of facilities. | **2a** | | |
| **b** | Prior year adjustments. | **2b** | | |
| **c** | Other losses | **2c** | | |
| **d** | Other (Describe in Part XIII.) | **2d** | | |
| **e** | Add lines 2a through 2d | | **2e** | |
| 3 | Subtract line 2e from line 1. | | **3** | 8,322,867. |
| 4 | Amounts included on Form 990, Part IX, line 25, but not on line 1: | | | |
| **a** | Investment expenses not included on Form 990, Part VIII, line 7b | **4a** | | |
| **b** | Other (Describe in Part XIII.) | **4b** | | |
| **c** | Add lines 4a and 4b | | **4c** | |
| 5 | Total expenses. Add lines **3** and **4c.** *(This must equal Form 990, Part I, line 18.)* | | **5** | 8,322,867. |

| Part XIII | Supplemental Information. |
|---|---|

Provide the descriptions required for Part II, lines 3, 5, and 9; Part III, lines 1a and 4; Part IV, lines 1b and 2b; Part V,
line 4; Part X, line 2; Part XI, lines 2d and 4b; and Part XII, lines 2d and 4b. Also complete this part to provide any additional information.

TEEA3304L  08/10/17

Confidential                                                                                              PV006665

**SCHEDULE G**
(Form 990 or 990-EZ)

Department of the Treasury
Internal Revenue Service

**Supplemental Information Regarding Fundraising or Gaming Activities**
Complete if the organization answered 'Yes' on Form 990, Part IV, line 17, 18, or 19, or if the
organization entered more than $15,000 on Form 990-EZ, line 6a.
► Attach to Form 990 or Form 990-EZ.
► Go to *www.irs.gov/Form990* for the latest instructions.

OMB No. 1545-0047

**2017**

Open to Public
Inspection

Name of the organization
PROJECT VERITAS

Employer identification number
27-2894856

**Part I** Fundraising Activities. Complete if the organization answered 'Yes' on Form 990, Part IV, line 17.
Form 990-EZ filers are not required to complete this part.

1 Indicate whether the organization raised funds through any of the following activities. Check all that apply.

a [X] Mail solicitations

b [X] Internet and email solicitations

c [X] Phone solicitations

d [X] In-person solicitations

e [X] Solicitation of non-government grants

f [ ] Solicitation of government grants

g [ ] Special fundraising events

2 a Did the organization have a written or oral agreement with any individual (including officers, directors, trustees, or key employees listed in Form 990, Part VII) or entity in connection with professional fundraising services? . . . . . . . . . . . . . . . [X] Yes   [ ] No

b If 'Yes,' list the 10 highest paid individuals or entities (fundraisers) pursuant to agreements under which the fundraiser is to be compensated at least $5,000 by the organization.

| (i) Name and address of individual or entity (fundraiser) | (ii) Activity | (iii) Did fundraiser have custody or control of contributions? | | (iv) Gross receipts from activity | (v) Amount paid to (or retained by) fundraiser listed in column (i) | (vi) Amount paid to (or retained by) organization |
|---|---|---|---|---|---|---|
| | | Yes | No | | | |
| 1 PARK AVENUE ASSETS, LLC 1173A SECOND AVENUE #381 NEW YORK NY 10065 | FUNDRAISIN G COUNSEL | | X | 2,470,000. | 134,750. | 2,335,250. |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| Total . . . . . . . . . . . . . . . . . . . ► | | | | 2,470,000. | 134,750. | 2,335,250. |

3 List all states in which the organization is registered or licensed to solicit contributions or has been notified it is exempt from registration or licensing.

AL AK AR CA CO CT FL GA IL KS ME MD MA MI MN NH NJ NY ND NM OH OK OR PA SC TN WA WI WV NC

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.          Schedule G (Form 990 or 990-EZ) 2017
TEEA3701L   08/09/17

Confidential

PV006666

Schedule G (Form 990 or 990-EZ) 2017  PROJECT VERITAS                                27-2894856                    Page **2**

**Part II**  **Fundraising Events.** Complete if the organization answered 'Yes' on Form 990, Part IV, line 18, or reported more than $15,000 of fundraising event contributions and gross income on Form 990-EZ, lines 1 and 6b. List events with gross receipts greater than $5,000.

| | | (a) Event #1 (event type) | (b) Event #2 (event type) | (c) Other events NONE (total number) | (d) Total events (add column (a) through column (c)) |
|---|---|---|---|---|---|
| R E V E N U E | 1  Gross receipts | | | | |
| | 2  Less: Contributions | | | | |
| | 3  Gross income (line 1 minus line 2) | | | | |
| D I R E C T   E X P E N S E S | 4  Cash prizes | | | | |
| | 5  Noncash prizes | | | | |
| | 6  Rent/facility costs | | | | |
| | 7  Food and beverages | | | | |
| | 8  Entertainment | | | | |
| | 9  Other direct expenses | | | | |
| | 10  Direct expense summary. Add lines 4 through 9 in column (d) ▶ | | | | |
| | 11  Net income summary. Subtract line 10 from line 3, column (d) ▶ | | | | |

**Part III**  **Gaming.** Complete if the organization answered 'Yes' on Form 990, Part IV, line 19, or reported more than $15,000 on Form 990-EZ, line 6a.

| | | (a) Bingo | (b) Pull tabs/instant bingo/progressive bingo | (c) Other gaming | (d) Total gaming (add column (a) through column (c)) |
|---|---|---|---|---|---|
| R E V E N U E | 1  Gross revenue | | | | |
| D I R E C T   E X P E N S E S | 2  Cash prizes | | | | |
| | 3  Noncash prizes | | | | |
| | 4  Rent/facility costs | | | | |
| | 5  Other direct expenses | | | | |
| | 6  Volunteer labor | Yes ____%  No | Yes ____%  No | Yes ____%  No | |
| | 7  Direct expense summary. Add lines 2 through 5 in column (d) ▶ | | | | |
| | 8  Net gaming income summary. Subtract line 7 from line 1, column (d) ▶ | | | | |

9  Enter the state(s) in which the organization conducts gaming activities:

a  Is the organization licensed to conduct gaming activities in each of these states? .......... ☐ Yes  ☐ No

b  If 'No,' explain:
_____
_____

10a  Were any of the organization's gaming licenses revoked, suspended, or terminated during the tax year? .......... ☐ Yes  ☐ No

b  If 'Yes,' explain:
_____
_____

BAA                                        TEEA3702L  09/13/17                          Schedule G (Form 990 or 990-EZ) 2017

Schedule G (Form 990 or 990-EZ) 2017  PROJECT VERITAS                              27-2894856                    Page 3

**11** Does the organization conduct gaming activities with nonmembers? .................................................... ☐ Yes ☐ No

**12** Is the organization a grantor, beneficiary or trustee of a trust, or a member of a partnership or other entity formed to
administer charitable gaming? ........................................................................................................ ☐ Yes ☐ No

**13** Indicate the percentage of gaming activity conducted in:

a The organization's facility ................................................................................................ | 13a | %

b An outside facility .......................................................................................................... | 13b | %

**14** Enter the name and address of the person who prepares the organization's gaming/special events books and records:

Name ►

Address ►

**15 a** Does the organization have a contract with a third party from whom the organization receives gaming revenue? .......... ☐ Yes ☐ No

b If 'Yes,' enter the amount of gaming revenue received by the organization► $ _____ and the amount
of gaming revenue retained by the third party ► $

c If 'Yes,' enter name and address of the third party:

Name ►

Address ►

**16** Gaming manager information:

Name ►

Gaming manager compensation ► $

Description of services provided ►

☐ Director/officer          ☐ Employee          ☐ Independent contractor

**17** Mandatory distributions:

a Is the organization required under state law to make charitable distributions from the gaming proceeds to retain the
state gaming license? ..................................................................................................... ☐ Yes ☐ No

b Enter the amount of distributions required under state law to be distributed to other exempt organizations or spent in the
organization's own exempt activities during the tax year ► $

**Part IV** | **Supplemental Information.** Provide the explanations required by Part I, line 2b, columns (iii) and (v);
and Part III, lines 9, 9b, 10b, 15b, 15c, 16, and 17b, as applicable. Also provide any additional
information. See instructions.

**PART I, LINE 2B - FUNDRAISER ADDITIONAL INFORMATION**
THE ORGANIZATION HAS A FUNDRAISING AGREEMENT WITH PARK AVENUE ASSOCIATES.

---

BAA                                TEEA3703L  09/18/17                    Schedule G (Form 990 or 990-EZ) 2017

Confidential                                                                          PV006668

| SCHEDULE J (Form 990) | Compensation Information | OMB No. 1545-0047 |
|---|---|---|
| | For certain Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees | **2017** |
| Department of the Treasury Internal Revenue Service | ► Complete if the organization answered 'Yes' on Form 990, Part IV, line 23.<br>► Attach to Form 990.<br>► Go to *www.irs.gov/form990* for instructions and the latest information | Open to Public Inspection |

| Name of the organization | Employer identification number |
|---|---|
| PROJECT VERITAS | 27-2894856 |

## Part I   Questions Regarding Compensation

| | | Yes | No |
|---|---|---|---|
| **1a** Check the appropriate box(es) if the organization provided any of the following to or for a person listed on Form 990, Part VII, Section A, line 1a. Complete Part III to provide any relevant information regarding these items. | | | |

☐ First-class or charter travel  
☐ Travel for companions  
☐ Tax indemnification and gross-up payments  
☐ Discretionary spending account  
☐ Housing allowance or residence for personal use  
☐ Payments for business use of personal residence  
☐ Health or social club dues or initiation fees  
☐ Personal services (such as, maid, chauffeur, chef)

| | | | Yes | No |
|---|---|---|---|---|
| **b** If any of the boxes on line 1a are checked, did the organization follow a written policy regarding payment or reimbursement or provision of all of the expenses described above? If 'No,' complete Part III to explain. | | **1b** | | |
| **2** Did the organization require substantiation prior to reimbursing or allowing expenses incurred by all directors, trustees, and officers, including the CEO/Executive Director, regarding the items checked on line 1a? | | **2** | | |

**3** Indicate which, if any, of the following the filing organization used to establish the compensation of the organization's CEO/Executive Director. Check all that apply. Do not check any boxes for methods used by a related organization to establish compensation of the CEO/Executive Director, but explain in Part III.          PART III

☐ Compensation committee  
☐ Independent compensation consultant  
☐ Form 990 of other organizations  
☒ Written employment contract  
☐ Compensation survey or study  
☒ Approval by the board or compensation committee

| | | Yes | No |
|---|---|---|---|
| **4** During the year, did any person listed on Form 990, Part VII, Section A, line 1a, with respect to the filing organization or a related organization: | | | |
| **a** Receive a severance payment or change-of-control payment? | **4a** | | X |
| **b** Participate in, or receive payment from, a supplemental nonqualified retirement plan? | **4b** | | X |
| **c** Participate in, or receive payment from, an equity-based compensation arrangement? | **4c** | | X |
| If 'Yes' to any of lines 4a-c, list the persons and provide the applicable amounts for each item in Part III. | | | |
| **Only section 501(c)(3), 501(c)(4), and 501(c)(29) organizations must complete lines 5-9.** | | | |
| **5** For persons listed on Form 990, Part VII, Section A, line 1a, did the organization pay or accrue any compensation contingent on the revenues of: | | | |
| **a** The organization? | **5a** | | X |
| **b** Any related organization? | **5b** | | X |
| If 'Yes' on line 5a or 5b, describe in Part III. | | | |
| **6** For persons listed on Form 990, Part VII, Section A, line 1a, did the organization pay or accrue any compensation contingent on the net earnings of: | | | |
| **a** The organization? | **6a** | | X |
| **b** Any related organization? | **6b** | | X |
| If 'Yes' on line 6a or 6b, describe in Part III. | | | |
| **7** For persons listed on Form 990, Part VII, Section A, line 1a, did the organization provide any nonfixed payments not described on lines 5 and 6? If 'Yes,' describe in Part III. | **7** | | X |
| **8** Were any amounts reported on Form 990, Part VII, paid or accrued pursuant to a contract that was subject to the initial contract exception described in Regulations section 53.4958-4(a)(3)? If 'Yes,' describe in Part III. | **8** | | X |
| **9** If 'Yes' on line 8, did the organization also follow the rebuttable presumption procedure described in Regulations section 53.4958-6(c)? | **9** | | |

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 990.                    Schedule J (Form 990) 2017

TEEA4101L  08/09/17

Confidential

PV006669

Schedule J (Form 990) 2017   PROJECT VERITAS   27-2894856   Page 2

**Part II** | **Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees.** Use duplicate copies if additional space is needed.

For each individual whose compensation must be reported on Schedule J, report compensation from the organization on row (i) and from related organizations, described in the instructions, on row (ii). Do not list any individuals that aren't listed on Form 990, Part VII.

**Note:** The sum of columns (B)(i)–(iii) for each listed individual must equal the total amount of Form 990, Part VII, Section A, line 1a, applicable column (D) and (E) amounts for that individual.

| (A) Name and Title | | (B) Breakdown of W-2 and/or 1099-MISC compensation | | | (C) Retirement and other deferred compensation | (D) Nontaxable benefits | (E) Total of columns (B)(i)-(D) | (F) Compensation in column (B) reported as deferred on prior Form 990 |
|---|---|---|---|---|---|---|---|---|
| | | (i) Base compensation | (ii) Bonus & incentive compensation | (iii) Other reportable compensation | | | | |
| 1 RUSSELL VERNEY EXECUTIVE DIR. | (i) | 180,000. | 1,000. | 0. | 0. | 1,263. | 182,263. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| 2 JAMES O'KEEFE CHAIRMAN | (i) | 240,000. | 61,000. | 3,962. | 0. | 8,196. | 313,158. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| 3 ROBERT J HALDERMAN PROJECT MANAGER | (i) | 180,000. | 11,000. | 37. | 0. | 9,780. | 200,817. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| 4 STEPHEN GORDON DIR. SPECIAL PROJ. | (i) | 144,469. | 2,000. | 8,826. | 0. | 15,993. | 171,288. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| 5 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 6 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 7 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 8 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 9 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 10 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 11 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 12 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 13 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 14 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 15 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 16 | (i) | | | | | | | |
| | (ii) | | | | | | | |

TEEA4102L  08/09/17

Schedule J (Form 990) 2017

BAA

Schedule J (Form 990) 2017    PROJECT VERITAS                                27-2894856                                Page 3

**Part III**  **Supplemental Information**

Provide the information, explanation, or descriptions required for Part I, lines 1a, 1b, 3, 4a, 4b, 4c, 5a, 5b, 6a, 6b, 7, and 8, and for Part II. Also complete this part for any additional information.

## PART I, LINE 3 - METHODS USED BY RELATED ORG. TO ESTABLISH CEO/EXEC. DIR. COMPENSATION

DISCUSSED WITH THE BOARD OF DIRECTORS AND TIED TO ACCOMPLISHING THE ORGANIZATIONS

MISSION AND GOALS.

TEEA4105L  08/09/17

Schedule J (Form 990) 2017

BAA

**SCHEDULE M**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

## Noncash Contributions

➤ Complete if the organizations answered 'Yes' on Form 990, Part IV, lines 29 or 30.
➤ Attach to Form 990.
➤ Go to *www.irs.gov/Form990* for the latest information.

OMB No. 1545-0047

**2017**

Open to Public
Inspection

Name of the organization: PROJECT VERITAS

Employer identification number: 27-2894856

| Part I | Types of Property |

| | | (a) Check if applicable | (b) Number of contributions or items contributed | (c) Noncash contribution amounts reported on Form 990, Part VIII, line 1g | (d) Method of determining noncash contribution amounts |
|---|---|---|---|---|---|
| 1 | Art — Works of art. | | | | |
| 2 | Art — Historical treasures | | | | |
| 3 | Art — Fractional interests | | | | |
| 4 | Books and publications | | | | |
| 5 | Clothing and household goods | | | | |
| 6 | Cars and other vehicles | | | | |
| 7 | Boats and planes | | | | |
| 8 | Intellectual property | | | | |
| 9 | Securities — Publicly traded | X | 4 | 129,587. | SALE PROCEEDS |
| 10 | Securities — Closely held stock | | | | |
| 11 | Securities — Partnership, LLC, or trust interests | | | | |
| 12 | Securities — Miscellaneous | | | | |
| 13 | Qualified conservation contribution — Historic structures | | | | |
| 14 | Qualified conservation contribution — Other | | | | |
| 15 | Real estate — Residential | | | | |
| 16 | Real estate — Commercial | | | | |
| 17 | Real estate — Other | | | | |
| 18 | Collectibles | | | | |
| 19 | Food inventory | | | | |
| 20 | Drugs and medical supplies | | | | |
| 21 | Taxidermy | | | | |
| 22 | Historical artifacts | | | | |
| 23 | Scientific specimens | | | | |
| 24 | Archeological artifacts | | | | |
| 25 | Other ➤ ( _____ ) | | | | |
| 26 | Other ➤ ( _____ ) | | | | |
| 27 | Other ➤ ( _____ ) | | | | |
| 28 | Other ➤ ( _____ ) | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| 29 | Number of Forms 8283 received by the organization during the tax year for contributions for which the organization completed Form 8283, Part IV, Donee Acknowledgement. **29** | | | |
| 30a | During the year, did the organization receive by contribution any property reported in Part I, lines 1 through 28, that it must hold for at least three years from the date of the initial contribution, and which isn't required to be used for exempt purposes for the entire holding period? | 30a | | X |
| b | If 'Yes,' describe the arrangement in Part II. | | | |
| 31 | Does the organization have a gift acceptance policy that requires the review of any nonstandard contributions? | 31 | | X |
| 32a | Does the organization hire or use third parties or related organizations to solicit, process, or sell noncash contributions? | 32a | | X |
| b | If 'Yes,' describe in Part II. | | | |
| 33 | If the organization didn't report an amount in column (c) for a type of property for which column (a) is checked, describe in Part II. | | | |

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 990.

Schedule M (Form 990) (2017)

TEEA4601L 08/10/17

Confidential

Schedule M (Form 990) (2017)   PROJECT VERITAS                                      27-2894856        Page **2**

| Part II | **Supplemental Information.** Provide the information required by Part I, lines 30b, 32b, and 33, and whether the organization is reporting in Part I, column (b), the number of contributions, the number of items received, or a combination of both. Also complete this part for any additional information. |

Confidential                                                                          PV006673

| | | |
|---|---|---|
| **SCHEDULE O** (Form 990 or 990-EZ) | **Supplemental Information to Form 990 or 990-EZ** Complete to provide information for responses to specific questions on Form 990 or 990-EZ or to provide any additional information. ► Attach to Form 990 or 990-EZ. ► Go to *www.irs.gov/Form990* for the latest information. | OMB No. 1545-0047 **2017** Open to Public Inspection |
| Department of the Treasury Internal Revenue Service | | |

| Name of the organization | Employer identification number |
|---|---|
| PROJECT VERITAS | 27-2894856 |

## FORM 990, PART I, LINE 1 - ORGANIZATION MISSION OR SIGNIFICANT ACTIVITIES

TRAINING, EDUCATION AND INVESTIGATIONS UNDER MISSION STATEMENT: PROJECT VERITAS
CONDUCTED INVESTIGATIONS IN MULTIPLE STATES USING INDIVIDUALS TRAINED BY PROJECT
VERITAS.  WE THEN INFORMED THE PUBLIC WITH THE RESULTS OF THESE INVESTIGATIONS WHICH
INCLUDED THE AREAS OF PUBLICLY-FUNDED HEALTH CARE FRAUD, THE FUND RAISING ACTIVITIES
OF A PUBLICLY-FUNDED MEDIA ORGANIZATION AND VAIOUS OTHER MISSION RELATED TOPICS.

## FORM 990, PART III, LINE 1 - ORGANIZATION MISSION

TRAINING, EDUCATION AND INVESTIGATIONS UNDER MISSION STATEMENT: PROJECT VERITAS
CONDUCTED INVESTIGATIONS IN MULTIPLE STATES USING INDIVIDUALS TRAINED BY PROJECT
VERITAS.  WE THEN INFORMED THE PUBLIC WITH THE RESULTS OF THESE INVESTIGATIONS WHICH
INCLUDED THE AREAS OF PUBLICLY-FUNDED HEALTH CARE FRAUD, THE FUND RAISING ACTIVITIES
OF A PUBLICLY-FUNDED MEDIA ORGANIZATION AND VAIOUS OTHER MISSION RELATED TOPICS.

## FORM 990, PART VI, LINE 11B - FORM 990 REVIEW PROCESS

OFFICERS ARE PROVIDED WITH A COPY OF FORM 990 AND FORM 990T FOR REVIEW AND
DISCUSSION PRIOR TO FILING.

## FORM 990, PART VI, LINE 15A - COMPENSATION REVIEW & APPROVAL PROCESS - CEO & TOP MANAGEMENT

REVIEW AND APPROVEL BY THE GOVERNING BODY IS REQUIRED FOR ALL CEO COMPENSATION. THE
CEO IS NOT INVOLVED IN SUCH DECISIONS.  CONTEMPORANEOUS DOCUMENTATION AND
RECORDKEEPING FOR DELIBERATIONS AND DECISIONS REGARDING THE COMPENSATION DECISIONS
ARE MAINTAINED BY THE ORGANIZATION.  CEO COMPENSATION INCLUDES BASE COMPENSATION,
BONUSES AND INCENTIVE COMPENSATION AS APPROVED BY THE GOVERNING BODY.

## FORM 990 , PART VI, LINE 17 - LIST OF STATES WHICH THIS RETURN IS FILED

 AL AK AR CA CO CT FL GA IL KS ME MD MA MN MS NH NJ NY ND NM OH OK OR PA SC TN WA
WI WV NC

**BAA** For Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.     TEEA4901L  08/08/17     Schedule O (Form 990 or 990-EZ) (2017)

 PV006674

| Name of the organization | Employer identification number |
|---|---|
| PROJECT VERITAS | 27-2894856 |

**FORM 990, PART VI, LINE 19 - OTHER ORGANIZATION DOCUMENTS PUBLICLY AVAILABLE**

FORMS 990 AND 990T ARE MADE AVAILABLE UPON REQUEST FOR INSPECTION AT THE

ORGANIZATIONS OFFICE LOCATION.

**FORM 990, PART IX, LINE 24E
OTHER EXPENSES**

| | (A) TOTAL | (B) PROGRAM SERVICES | (C) MANAGEMENT & GENERAL | (D) FUNDRAISING |
|---|---|---|---|---|
| ANNUAL REPORT | 50. | | 50. | |
| BANK CHARGES | 3,739. | | 3,739. | |
| COMMUNICATIONS | 32,580. | 32,580. | | |
| COMMUNICATIONS-DIGITAL | 189,037. | 189,037. | | |
| COMPUTER & INTERNET EXPENSE | 97,428. | 97,428. | | |
| COMPUTER SOFTWARE | 9,705. | 9,705. | | |
| CREATIVE FEES | 3,625. | 3,625. | | |
| CREDIT CARD PROCESSING | 1,387. | 1,387. | | |
| DUES & SUBSCRIPTIONS | 10,201. | | 10,201. | |
| EQUIPMENT RENTAL | 33,601. | 33,413. | 188. | |
| EVENTS | 94,360. | 94,360. | | |
| PLACEMENT FEES | 116,418. | | 116,418. | |
| POSTAGE AND SHIPPING | 38,196. | 38,196. | | |
| PRINTING AND PUBLICATIONS | 29,842. | | 29,842. | |
| REIMBURSED PAYROLL, TAX & INS. | -169,913. | -97,987. | -71,926. | |
| REPAIRS & MAINTENANCE | 33,666. | | 33,666. | |
| RESEARCH | 14,542. | 14,542. | | |
| SMALL EQUIPMENT | 22,662. | 22,662. | | |
| STATE CHARITIES RENEWAL FEES | 3,526. | | 3,526. | |
| SUPPLIES | 30,890. | 30,890. | | |
| TELEPHONE | 45,445. | 45,445. | | |
| TEMPORARY SERVICES | | | | |
| WEB HOSTING | 6,210. | 6,210. | | |
| WEBSITE MAINTENANCE | 194,569. | 194,569. | | |
| TOTAL | $ 841,766. | $ 716,062. | $ 125,704. | $ 0. |

Confidential           PV006675

**SCHEDULE R**
(Form 990)

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0047

**2017**

Open to Public Inspection

## Related Organizations and Unrelated Partnerships

▶ Complete if the organization answered 'Yes' on Form 990, Part IV, line 33, 34, 35b, 36, or 37.
▶ Attach to Form 990.
▶ Go to www.irs.gov/Form990 for instructions and the latest information.

Name of the organization
PROJECT VERITAS

Employer identification number
27-2894856

### Part I  Identification of Disregarded Entities. Complete if the organization answered 'Yes' on Form 990, Part IV, line 33.

| (a) Name, address, and EIN (if applicable) of disregarded entity | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Total income | (e) End-of-year assets | (f) Direct controlling entity |
|---|---|---|---|---|---|
| (1) | | | | | |
| (2) | | | | | |
| (3) | | | | | |

### Part II  Identification of Related Tax-Exempt Organizations. Complete if the organization answered 'Yes' on Form 990, Part IV, line 34, because it had one or more related tax-exempt organizations during the tax year.

| (a) Name, address, and EIN of related organization | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Exempt Code section | (e) Public charity status (if section 501(c)(3)) | (f) Direct controlling entity | (g) Sec 512(b)(13) controlled entity? Yes | No |
|---|---|---|---|---|---|---|---|
| (1) PROJECT VERITAS ACTION FUND 1214 W. BOSTON POST ROAD NO148 MAMARONECK, NY 10543 47-1809663 | EDUCATION AND ADVOCACY | NY | 501 (C) (4) | | N/A | | X |
| (2) | | | | | | | |
| (3) | | | | | | | |
| (4) | | | | | | | |

BAA  For Paperwork Reduction Act Notice, see the instructions for Form 990.    TEEA5001L  11/29/17    Schedule R (Form 990) 2017

Confidential

PV006676

Schedule R (Form 990) 2017   PROJECT VERITAS   27-2894856   Page 2

**Part III** Identification of Related Organizations Taxable as a Partnership Complete if the organization answered 'Yes' on Form 990, Part IV, line 34, because it had one or more related organizations treated as a partnership during the tax year.

| (a) Name, address, and EIN of related organization | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Direct controlling entity | (e) Predominant income (related, unrelated, excluded from tax under sections 512-514) | (f) Share of total income | (g) Share of end-of-year assets | (h) Disproportionate allocations? Yes | No | (i) Code V-UBI amount in box 20 of Schedule K-1 (Form 1065) | (j) General or managing partner? Yes | No | (k) Percentage ownership |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | | | | | | | | | | | | |
| (2) | | | | | | | | | | | | |
| (3) | | | | | | | | | | | | |

**Part IV** Identification of Related Organizations Taxable as a Corporation or Trust Complete if the organization answered 'Yes' on Form 990, Part IV, line 34, because it had one or more related organizations treated as a corporation or trust during the tax year.

| (a) Name, address, and EIN of related organization | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Direct controlling entity | (e) Type of entity (C corp, S corp, or trust) | (f) Share of total income | (g) Share of end-of-year assets | (h) Percentage ownership | (i) Sec 512(b)(13) controlled entity? Yes | No |
|---|---|---|---|---|---|---|---|---|---|
| (1) VERITAS, INC. P.O. BOX 11274 FAIRFIELD, NJ 07004 27-2650784 | CONSULTING | NJ | PROJECT VERITAS | S CORP | 0. | 22,489. | 100.00 | | X |
| (2) | | | | | | | | | |
| (3) | | | | | | | | | |

TEEA5002L  11/29/17

BAA   Schedule R (Form 990) 2017

Confidential

Schedule R (Form 990) 2017   PROJECT VERITAS                                                                 27-2894856                Page 3

**Part V** | **Transactions With Related Organizations.** Complete if the organization answered 'Yes' on Form 990, Part IV, line 34, 35b, or 36.

**Note:** Complete line 1 if any entity is listed in Parts II, III, or IV of this schedule.

1  During the tax year, did the organization engage in any of the following transactions with one or more related organizations listed in Parts II–IV?

| | | Yes | No |
|---|---|---|---|
| a | Receipt of **(i)** interest, **(ii)** annuities, **(iii)** royalties, or **(iv)** rent from a controlled entity. | 1a | X |
| b | Gift, grant, or capital contribution to related organization(s) | 1b | X |
| c | Gift, grant, or capital contribution from related organization(s) | 1c | X |
| d | Loans or loan guarantees to or for related organization(s) | 1d | X |
| e | Loans or loan guarantees by related organization(s) | 1e | X |
| f | Dividends from related organization(s) | 1f | X |
| g | Sale of assets to related organization(s) | 1g | X |
| h | Purchase of assets from related organization(s) | 1h | X |
| i | Exchange of assets with related organization(s) | 1i | X |
| j | Lease of facilities, equipment, or other assets to related organization(s) | 1j | X |
| k | Lease of facilities, equipment, or other assets from related organization(s) | 1k | X |
| l | Performance of services or membership or fundraising solicitations for related organization(s) | 1l | X |
| m | Performance of services or membership or fundraising solicitations by related organization(s) | 1m | X |
| n | Sharing of facilities, equipment, mailing lists, or other assets with related organization(s) | 1n | X |
| o | Sharing of paid employees with related organization(s) | 1o | X |
| p | Reimbursement paid to related organization(s) for expenses | 1p | X |
| q | Reimbursement paid by related organization(s) for expenses | 1q | X |
| r | Other transfer of cash or property to related organization(s) | 1r | X |
| s | Other transfer of cash or property from related organization(s) | 1s | X |

2  If the answer to any of the above is 'Yes', see the instructions for information on who must complete this line, including covered relationships and transaction thresholds.

| | **(a)** Name of related organization | **(b)** Transaction type (a–s) | **(c)** Amount involved | **(d)** Method of determining amount involved |
|---|---|---|---|---|
| (1) | PROJECT VERITAS ACTION FUND | O | 169,913. | REIMB. EXPENSE |
| (2) | PROJECT VERITAS ACTION FUND | O | 69,443. | REIMB. EXPENSE |
| (3) | | | | |
| (4) | | | | |
| (5) | | | | |
| (6) | | | | |

BAA                          TEEA5005L   11/28/17                          Schedule R (Form 990) 2017

Confidential                                                                 PV006678

Schedule R (Form 990) 2017    PROJECT VERITAS                                27-2894856    Page 4

## Part VII  Unrelated Organizations Taxable as a Partnership. Complete if the organization answered 'Yes' on Form 990, Part IV, line 37.

Provide the following information for each entity taxed as a partnership through which the organization conducted more than five percent of its activities (measured by total assets or gross revenue) that was not a related organization. See instructions regarding exclusion for certain investment partnerships.

| (a) Name, address, and EIN of entity | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Predominant income (related, unrelated, excluded from tax under sections 512-514) | (e) Are all partners section 501(c)(3) organizations? | | (f) Share of total income | (g) Share of end-of-year assets | (h) Disproportionate allocations? | | (i) Code V UBI amount in box 20 of Schedule K-1 (Form 1065) | (j) General or managing partner? | | (k) Percentage ownership |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Yes | No | | | Yes | No | | Yes | No | |
| (1) | | | | | | | | | | | | | |
| (2) | | | | | | | | | | | | | |
| (3) | | | | | | | | | | | | | |
| (4) | | | | | | | | | | | | | |
| (5) | | | | | | | | | | | | | |
| (6) | | | | | | | | | | | | | |
| (7) | | | | | | | | | | | | | |
| (8) | | | | | | | | | | | | | |

BAA                                    TEEA5004L  09/05/17                    Schedule R (Form 990) 2017

Confidential                                                                PV006679

Schedule **R** (Form 990) 2017   PROJECT VERITAS                                      27-2894856        Page **5**

| Part VII | Supplemental Information. |
| --- | --- |

Provide additional information for responses to questions on Schedule R. See instructions.

Confidential                                                                            PV006680

Form **8868**
(Rev. January 2017)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File an Exempt Organization Return

► File a separate application for each return.
► Information about Form 8868 and its instructions is at *www.irs.gov/form8868*.

OMB No. 1545-1709

**Electronic filing (*e-file*).** You can electronically file Form 8868 to request a 6-month automatic extension of time to file any of the forms listed below with the exception of Form 8870, Information Return for Transfers Associated With Certain Personal Benefit Contracts, for which an extension request must be sent to the IRS in paper format (see instructions). For more details on the electronic filing of this form, visit *www.irs.gov/efile*, click on Charities & Non-Profits, and click on *e-file* for *Charities and Non-Profits*.

**Automatic 6-Month Extension of Time.** Only submit original (no copies needed).

All corporations required to file an income tax return other than Form 990-T (including 1120-C filers), partnerships, REMICs, and trusts must use Form 7004 to request an extension of time to file income tax returns.

| Type or print | Name of exempt organization or other filer, see instructions. | Enter filer's identifying number, see instructions |
|---|---|---|
| | | Employer identification number (EIN) or |
| File by the due date for filing your return. See instructions. | PROJECT VERITAS | 27-2894856 |
| | Number, street, and room or suite number. If a P.O. box, see instructions. | Social security number (SSN) |
| | 1214 W. BOSTON POST ROAD NO148 | |
| | City, town or post office, state, and ZIP code. For a foreign address, see instructions. | |
| | MAMARONECK, NY 10543 | |

Enter the Return Code for the return that this application is for (file a separate application for each return) .................... `01`

| Application Is For | Return Code | Application Is For | Return Code |
|---|---|---|---|
| Form 990 or Form 990-EZ | 01 | Form 990-T (corporation) | 07 |
| Form 990-BL | 02 | Form 1041-A | 08 |
| Form 4720 (individual) | 03 | Form 4720 (other than individual) | 09 |
| Form 990-PF | 04 | Form 5227 | 10 |
| Form 990-T (section 401(a) or 408(a) trust) | 05 | Form 6069 | 11 |
| Form 990-T (trust other than above) | 06 | Form 8870 | 12 |

● The books are in the care of ► PROJECT VERITAS _____

Telephone No. ► (914) 908-2300 _____  Fax No. ► (914) 908-2301 _____

● If the organization does not have an office or place of business in the United States, check this box .................... ► ☐

● If this is for a Group Return, enter the organization's four digit Group Exemption Number (GEN) _____ . If this is for the whole group, check this box ..... ► ☐ . If it is for part of the group, check this box ... ► ☐ and attach a list with the names and EINs of all members the extension is for.

1  I request an automatic 6-month extension of time until  11/15 ____ , 20 18 . to file the exempt organization return for the organization named above. The extension is for the organization's return for:
► ☒ calendar year 20 17 or
► ☐ tax year beginning _____ , 20 ____ , and ending _____ , 20 ____ .

2  If the tax year entered in line 1 is for less than 12 months, check reason:  ☐ Initial return   ☐ Final return
☐ Change in accounting period

| | | |
|---|---|---|
| 3a If this application is for Forms 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits. See instructions. | 3a $ | 0. |
| b If this application is for Forms 990-PF, 990-T, 4720, or 6069, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit. | 3b $ | 0. |
| c **Balance due.** Subtract line 3b from line 3a. Include your payment with this form, if required, by using EFTPS (Electronic Federal Tax Payment System). See instructions. | 3c $ | 0. |

**Caution:** If you are going to make an electronic funds withdrawal (direct debit) with this Form 8868, see Form 8453-EO and Form 8879-EO for payment instructions.

BAA  For Privacy Act and Paperwork Reduction Act Notice, see instructions.                Form **8868** (Rev. 1-2017)

FIFZ0509L  01/12/17

Confidential

PV006681